**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Geoffrey Peter SCHARDIEN,
Defendant–Appellant.**

**No. 11–30286.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 7, 2012.

Filed Dec. 3, 2012.

Eric Vincent Carroll, Esquire, Assistant U.S., Leif Johnson, Assistant U.S., Office of the U.S. Attorney, Billings, MT, Michael T. Wolfe, Assistant U.S., Office of the U.S. Attorney, Helena, MT, for Plaintiff–Appellee.

Jason Trinity Holden, Faure Holden Attorneys at Law, P.C., Great Falls, MT, for Defendant–Appellant.

Before: ALARCÓN, McKEOWN, and PAEZ, Circuit Judges.

## MEMORANDUM *

Geoffrey Peter Schardien appeals from the district court's judgment of conviction for conspiracy to possess, possession with intent to distribute, and distribution of 500 grams of cocaine in violation of 21 U.S.C. §§ 846 and 841(a)(1). He alleges the trial court erred in denying his counsel the right to cross-examine a cooperating witness about the fact that he received a mandatory minimum sentence, and in denying his motion for a mistrial following alleged prosecutorial misconduct. We have jurisdiction under 28 U.S.C. § 1291.

We review for abuse of discretion both issues: (1) a trial court's limitation on the scope of cross-examination, *United States v. Larson*, 495 F.3d 1094, 1101 (9th Cir. 2007) (*en banc*), and (2) a claim of prosecutorial misconduct raised at trial, *United States v. Sarkisian*, 197 F.3d 966, 988 (9th Cir.1999). We affirm.

### I

The Sixth Amendment guarantees the right of a criminal defendant "to be confronted with the witnesses against him." U.S. Const. amend. VI. The "essential purpose" of the right is to secure the opportunity for cross-examination. *Delaware v. Van Arsdall*, 475 U.S. 673, 678, 106 S.Ct. 1431, 89 L.Ed.2d 674 (1986). Three factors determine whether a defendant's cross-examination right was violated: "(1) whether the excluded evidence was relevant; (2) whether there were other legitimate interests outweighing the defendant's interest in presenting the evidence; and

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(3) whether the exclusion of evidence left the jury with sufficient information to assess the credibility of the witness." *Larson*, 495 F.3d at 1103 (quoting *United States v. Beardslee*, 197 F.3d 378, 383 (9th Cir.1999)) (internal quotation marks and brackets omitted). Schardien argues that his Sixth Amendment rights were violated when the district court restricted his cross-examination of a cooperating witness regarding the mandatory minimum sentence the witness received, even though the witness's punishment was not altered by the deal he made with the prosecution in exchange for his guilty plea.

We disagree. The district court did not abuse its discretion. The cooperating witness's minimum sentence was of de minimus relevance here, because it was only tangentially related to the benefit that he received for testifying as a prosecution witness. Schardien failed to demonstrate that his interest in presenting that evidence outweighed the Government's interest in avoiding juror confusion. The evidence was sufficient to permit the jury to weigh the cooperating witness's credibility through other testimony regarding his poor memory, drug use, felony conviction, and the actual benefit he received from the plea deal, a promise that the government would not prosecute his wife.

## II

During redirect examination, the prosecutor asked an FBI agent whether investigators had recordings of Schardien speaking about manipulating the jury. Defense counsel moved for a mistrial. The district court admonished the jury to disregard the question and the objection. "[J]uries are presumed to follow their instructions...." *Richardson v. Marsh*, 481 U.S. 200, 211,

* The panel unanimously concludes this case is suitable for decision without oral argument.

107 S.Ct. 1702, 95 L.Ed.2d 176 (1987). The trial court did not abuse its discretion in refusing to grant a mistrial.

**AFFIRMED.**